# EXHIBIT A

 

## DECLARATION OF CUSTODIAN OF RECORDS

I, **Virginia B. Myers,** declare as follows:

I am a Correctional Case Records Manager employed by the California Department of Corrections at Calipatria State Prison in Calipatria, California. In this capacity, I am a duly authorized custodian of records extracted from files maintained on inmates committed to the custody of the California Department of Corrections and housed at this institution.

A central file is maintained on each inmate housed in the California Department of Corrections. The file is maintained by the Records Office at each institution housing the inmate, and transferred with the inmate to any other institution.

The documents and entries in documents pertaining to an inmate are prepared at or near the time of their occurrence by persons with knowledge of the circumstances or events.

The documents attached hereto are true and correct copies of documents from the files of Inmate **ROLDAN, Victor (H05477)** maintained in the regular course of business by the Department of corrections at this institution.

I declare under penalty of perjury that I am competent to testify as a witness, that the foregoing is true and correct and based on my personal knowledge except for those statements based on information and belief, and as to those statements I believe them to be true, and that if called as a witness, I would so testify.

Executed on **April 16, 2010,** Calipatria State Prison, Calipatria, California.

_____
CORRECTIONS CASE RECORDS MANAGER
Calipatria State Prison

OAG - 001

# EXHIBIT B

STATE OF CALIFORNIA
DEPARTMENT OF CORRECTIONS AND REHABILITATION

**CRIME / INCIDENT REPORT**
**PART C- STAFF REPORT**
CDCR 837-C (Rev. 07/05)

PAGE __1__ OF __2__

INCIDENT LOG NUMBER
SVP-FC3-07-03-0182

| NAME: LAST | FIRST | MI | DATE OF INCIDENT | TIME OF INCIDENT |
|---|---|---|---|---|
| Atchley | M | B | 03/19/07 | 928 |

| POST # | POSITION | YEARS OF SERVICE | DATE OF REPORT | LOCATION OF INCIDENT |
|---|---|---|---|---|
| 230420 | Fac C Hsg. Sgt. | 4 YR. 10 MO. | 03/19/07 | C3-104 |

| RDO's | DUTY HOURS | DESCRIPTION OF CRIME / INCIDENT | CCR SECTION / RULE | ☐ N/A |
|---|---|---|---|---|
| W/TH | 0600-1400 | Battery on a Peace Officer w/ use of O.C. | 3005(c) | |

| YOUR ROLE | WITNESSES (PREFACE S-STAFF, V-VISITOR, O-OTHER) | INMATES (PREFACE S-SUSPECT, V-VICTIM, W-WITNESS) |
|---|---|---|
| ☒ PRIMARY | (s) c/o J. Rodriguez | (s) Flores, H 62771 |
| ☐ RESPONDER | (s) c/o R Watters | (s) Roldan, H05477 |
| ☐ WITNESS | (s) c/o J. Mora | |
| ☐ VICTIM | (s) c/o G. Ruelas | |
| ☐ CAMERA | | |

| FORCE USED BY YOU | WEAPONS AND SHOTS FIRED BY YOU | | | CHEMICAL AGENTS USE BY YOU |
|---|---|---|---|---|
| ☐ WEAPON | | NO: | NO: TYPE: | TYPE: |
| ☐ PHYSICAL | ☐ MINI-14 | ☐ 37MM | ☐ OC |
| ☐ CHEMICAL | ☐ 9 MM | ☐ 40 MM | ☐ CN |
| ☒ NONE | ☐ 38 CAL | ☐ L8 | ☐ CS |
| **FORCE OBSERVED BY YOU** | ☐ SHOTGUN | ☐ 40 MULTI | ☐ OTHER: |
| ☐ WEAPON | | ☐ HFWRS | |
| ☐ PHYSICAL | ☒ N/A | ☐ BATON | ☒ N/A |
| ☒ CHEMICAL | | | |
| ☐ NONE | | | |

| EVIDENCE COLLECTED BY YOU | EVIDENCE DESCRIPTION | EVIDENCE DISPOSITION | BIO HAZARD | PPE |
|---|---|---|---|---|
| ☐ YES | | | ☐ YES | ☒ YES |
| ☒ NO | ☒ N/A | ☒ N/A | ☒ NO | ☐ NO |

| REPORTING STAFF INJURED | DESCRIPTION OF INJURY | LOCATION TREATED (HOSPITAL / CLINIC) | FLUID EXPOSURE | SCIF 3301 / 3067 COMPLETED |
|---|---|---|---|---|
| ☐ YES | I/M threw unknown liquid substance on me (Gassing) | Facility C Medical, 7219 | ☐ BODILY    ☒ N/A | ☐ YES |
| ☒ NO | ☐ N/A | ☐ N/A | ☒ UNKNOWN    ☐ OTHER: | ☒ NO |

**NARRATIVE:**
On 03/19/07, at about 0929 hours, I was performing my duties as Facility C Housing Sergeant. I was instructed by Facility C Program Lieutenant J. Celaya to go to building C3 and conduct a specific search of cell C3-104 Assigned to and occupied by Inmates Flores, H 62771 and Roldan, H05477. The search was being conducted due to ongoing violence between White and Southern Hispanic Inmates on Facility C. During the search staff would be looking for weapons, indicia, or any signs of gang activity. I summoned Officers J. Rodriguez, R Watters and J. Mora to assist in the cell search. As we approached cell C3-104, I observed Inmate Roldan run towards the toilet of the cell. Officer Watters unlocked the food port as Officer Rodriguez ordered Inmates Flores and Roldan to Prone out in their cell with negative results. As Inmate Roldan continued to flush what appeared to be small pieces of rolled, white paper, consistent with gang indicia, Inmate Flores, who was sitting on the lower bunk, stood up net to the cell desk area. Officer Rodriguez, while giving continuous commands to stop and prone out, sprayed Inmate Roldan, with his MK9, in the upper body and facial area with negative results. Officer Rodriguez again ordered Inmate Roldan to stop and prone out with negative results. Roldan then ran back to the lower shelf and retrieved more suspected indicia and ran back to the toilet.

☐ CHECK IF NARRATIVE IS CONTINUED ON PART C1

| SIGNATURE OF REPORTING STAFF | TITLE | BADGE # | DATE |
|---|---|---|---|
| | Sergeant | | 03/20/07 |

| NAME AND TITLE OF REVIEWER (PRINT / SIGNATURE) | DATE RECEIVED | APPROVED    CLARIFICATION NEEDED | DATE |
|---|---|---|---|
| J. Celaya    KT | 3/20/07 | ☒ YES ☐ NO    ☐ YES ☒ NO | 3/20/07 |

OAG - 002

STATE OF CALIFORNIA
CRIME / INCIDENT REPORT
PART C1-SUPPLEMENT
CDCR 837-C1 (Rev. 07/05)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

PAGE __2__ OF __2__

INCIDENT LOG NUMBER
SVP-FC3-07-03-0182

NAME: LAST
Atchley

FIRST
M

MI

TYPE OF INFORMATION:
[X] CONTINUATION OF REPORT    [ ] CLARIFICATION OF REPORT    [ ] ADDITIONAL INFORMATION

NARRATIVE:
Officer Rodriguez then sprayed Roldan with O.C. pepper spray, using a 2nd MK9, in the upper body and facial area with negative results. At that time Inmate Flores grabbed a state cup off of the lower book shelf and threw its contents through the open food port. The unknown brown, liquid substance splashed through the food port and struck me on the jumpsuit, below my waist and on my chest area. As Officer Rodriguez stepped back from the food port, Officer J. Mora utilized his MK9 and sprayed Flores, in the upper body and facial area, with O.C. pepper spray. At that time both inmates assumed a prone position on the cell floor. As I began to order Inmate Flores to slowly back to the food port and submit to restraints, he jumped to his feet and placed his back to the food port. Inmate Roldan then used this opportunity to jump to his feet and run to the back of the cell. I gave several direct orders for both inmates to stop their actions and prone out, with negative results. Inmate Roldan then grabbed an object, which was concealed from my view. Using his MK9, Officer Rodriguez then sprayed Roldan in the facial area, with O.C. pepper spray, with negative results. At that time Inmate Flores began to use his body in an attempt to block the spray of O.C. from entering the cell. Officer Rodriguez ordered him to stop and prone out, with negative results. Using his MK9, Officer Rodriguez then sprayed Flores and Roldan, again, in the facial area, with O.C. pepper spray, with positive results. Both inmates assumed a prone position on the cell floor. I ordered Inmate Flores to back up the the food port and submit to restraints, with positive results. I then ordered Inmate Roldan to back up the the food port and submit to restraints, with positive results. At that time I ordered the cell door open and both inmates were removed. I then instructed Officers Mora and Watters and G. Ruelas to escort both inmates to the Facility C patio area for decontamination and medical evaluation.

[ ] CHECK IF NARRATIVE IS CONTINUED ON ADDITIONAL C1

| SIGNATURE OF REPORTING STAFF | TITLE Sergeant | BADGE # | ID # | DATE 03/19/07 |
|---|---|---|---|---|
| NAME AND TITLE OF REVIEWER (PRINT / SIGNATURE) J. Pelaz | DATE RECEIVED 3/20/07 | APPROVED [X] YES [ ] NO | CLARIFICATION NEEDED [ ] YES [X] NO | DATE 3/20/07 |

Distribution:   Original: Incident Package    Copy: Reporting Employee    Copy: Reviewing Supervisor

OAG - 003

STATE OF CALIFORNIA
DEPARTMENT OF CORRECTIONS AND REHABILITATION

**CRIME / INCIDENT REPORT**
**PART C- STAFF REPORT**
CDCR 837-C (Rev. 07/05)

PAGE _1_ OF _2_

INCIDENT LOG NUMBER
SUP-FC3-07-03-0182

| NAME: LAST | FIRST | | MI | DATE OF INCIDENT | TIME OF INCIDENT |
|---|---|---|---|---|---|
| RODRIGUEZ | | | | 3/19/07 | 0929 HOURS |

| POST # | POSITION | YEARS OF SERVICE | DATE OF REPORT | LOCATION OF INCIDENT |
|---|---|---|---|---|
| 233406 | C/2 YARD #3 | 5 YR. 4 MO. | | C-3 CELL 104 |

| RDO's | DUTY HOURS | DESCRIPTION OF CRIME / INCIDENT | CCR SECTION / RULE | ☐ N/A |
|---|---|---|---|---|
| F/S | 0600-1600 | BATTERY ON A PEACE OFFICER w/ USE OF O.C. PEPPER SPRAY | 3005 CO | |

YOUR ROLE
- ☒ PRIMARY
- ☐ RESPONDER
- ☐ WITNESS
- ☐ VICTIM
- ☐ CAMERA

WITNESSES (PREFACE S-STAFF, V-VISITOR, O-OTHER)
SGT. M. ATCHLEY (S)
C/O R. WATTERS (S)
C/O J. MORA (S)
C/O J. PUENTS (S)

INMATES (PREFACE S-SUSPECT, V-VICTIM, W-WITNESS)
RODOAN - H05477 (S)
FLORES - H62771 (S)

FORCE USED BY YOU
- ☐ WEAPON
- ☐ PHYSICAL
- ☒ CHEMICAL
- ☐ NONE

FORCE OBSERVED BY YOU
- ☐ WEAPON
- ☐ PHYSICAL
- ☑ CHEMICAL
- ☐ NONE

WEAPONS AND SHOTS FIRED BY YOU
NO:
- ☐ MINI-14 ___
- ☐ 9 MM ___
- ☐ 38 CAL ___
- ☐ SHOTGUN ___
- ☒ N/A

NO:
- ☐ 37MM ___
- ☐ 40 MM ___
- ☐ L8 ___
- ☐ 40 MULTI ___
- ☐ HFWRS
- ☐ BATON

TYPE:

CHEMICAL AGENTS USE BY YOU
TYPE: MK-9
- ☒ OC
- ☐ CN
- ☐ CS
- ☐ OTHER: ___
- ☐ N/A

| EVIDENCE COLLECTED BY YOU | EVIDENCE DESCRIPTION | EVIDENCE DISPOSITION | BIO HAZARD | P.P.E |
|---|---|---|---|---|
| ☐ YES | | | ☐ YES | ☒ YES |
| ☒ NO | ☒ N/A | ☐ N/A | ☒ NO | ☐ NO |

| REPORTING STAFF INJURED | DESCRIPTION OF INJURY | LOCATION TREATED (HOSPITAL / CLINIC) | FLUID EXPOSURE | SCIF 3301 / 3067 COMPLETED |
|---|---|---|---|---|
| ☐ YES | | | ☐ BODILY ☐ N/A | ☐ YES |
| ☐ NO | ☐ N/A | ☐ N/A | ☐ UNKNOWN ☐ OTHER: | ☐ NO |

**NARRATIVE:**
ON MONDAY, MARCH 19, 2007 AT ABOUT 0929 HOURS, WHILE PERFORMING MY DUTIES AS C2 YARD OFFICER #3, I WAS ASSISTING WITH A RANDOM CELL SEARCH OF C-3 104 OCCUPIED BY INMATES RODOAN H05477 AND FLORES H62771. MYSELF, SERGEANT M. ATCHLEY, OFFICERS R. WATTERS AND J. MORA APPROACHED CELL 104. OFFICER WATTERS UNLOCKED THE FOOD PORT. INMATE RODOAN WAS STANDING AT THE FRONT OF THE CELL NEXT TO THE TOILET. INMATE FLORES WAS SITTING ON THE LOWER BUNK NEXT TO THE DESK. I ORDERED BOTH INMATES TO COME TO THE CELL DOOR TO BE HANDCUFFED WITH NEGATIVE RESULTS. INMATE RODOAN THREW AN UNKNOWN OBJECT IN THE TOILET. THE OBJECT WAS WHITE IN COLOR IT APPEARED TO BE PAPER. I ORDERED INMATE RODOAN TO STOP HIS ACTIONS AND SUBMIT TO HANDCUFFS, WITH NEGATIVE RESULTS. INMATE RODOAN FLUSHED THE TOILET. I UTILIZED 1 MK-9 O.C. PEPPER SPRAY, SPRAYING INMATE RODOAN IN THE FACIAL AND UPPER TORSO AREA. INMATE RODOAN CONTINUED TO FLUSH THE TOILET. I ORDERED INMATE RODOAN TO PRONE OUT WITH NEGATIVE RESULTS. INMATE RODOAN RETRIEVED AN UNKNOWN OBJECT FROM THE LOWER SHELF WITH HIS LEFT HAND. I ORDERED INMATE RODOAN TO PRONE

☐ CHECK IF NARRATIVE IS CONTINUED ON PART C1.

| SIGNATURE OF REPORTING STAFF | TITLE C/O | BADGE # | DATE 3/19/07 |
|---|---|---|---|

| NAME AND TITLE OF REVIEWER (PRINT / SIGNATURE) | DATE RECEIVED | APPROVED ☐YES ☐NO | CLARIFICATION NEEDED ☐ YES ☐ NO | DATE |
|---|---|---|---|---|

Distribution:   Original: Incident Package   Copy: Reporting Employee   Copy: Reviewing Supervisor

OAG - 004

STATE OF CALIFORNIA
DEPARTMENT OF CORRECTIONS AND REHABILITATION

CRIME / INCIDENT REPORT
PART C1- SUPPLEMENT
CDCR 837-C1 (Rev. 07/05)

PAGE __2__ OF __2__

INCIDENT LOG NUMBER
SVP-FC3-07-03-0132

NAME: LAST
RODRIGUEZ

FIRST
J

MI

TYPE OF INFORMATION:
[X] CONTINUATION OF REPORT   [ ] CLARIFICATION OF REPORT   [ ] ADDITIONAL INFORMATION

NARRATIVE:
- OUT, WITH NEGATIVE RESULTS. INMATE ROLDAN THREW THE OBJECT IN THE TOILET, AND BEGAN TO FLUSH. I UTILIZED A 2ND MK-9 O.C. PEPPER SPRAY, SPRAYING INMATE ROLDAN IN THE FACIAL AND UPPER TORSO AREA. INMATE ROLDAN CONTINUED TO FLUSH THE TOILET. I ORDERED INMATE ROLDAN TO PRONE OUT WITH NEGATIVE RESULTS. INMATE ROLDAN RETURNED TO THE SHELF AND RETRIEVED WHAT APPEARED TO BE HAND WRITTEN NOTES. I ORDERED INMATE ROLDAN TO PRONE OUT WITH NEGATIVE RESULTS. INMATE FLORES STOOD UP FROM THE LOWER BUNK AND GRABBED A STATE CUP. I ORDERED INMATE FLORES AND ROLDAN TO PRONE OUT WITH NEGATIVE RESULTS. INMATE FLORES THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE CUP TOWARDS THE CELL DOOR. THE LIQUID SUBSTANCE SPLASHED ON THE FOOD PORT AND STRUCK MY LEFT UNIFORM SLEEVE, NEAR MY WRIST. I STEPPED AWAY FROM THE FOOD PORT. OFFICER J. MORA UTILIZED 1 MK-9 O.C. PEPPER SPRAY, SPRAYING INMATE FLORES IN THE FACIAL AND UPPER TORSO AREA. MORA GAVE BOTH INMATES VERBAL ORDERS TO PRONE OUT, WITH POSITIVE RESULTS. I STEPPED TO THE FOOD PORT AND ORDERED INMATE FLORES TO COME TO THE CELL DOOR AND SUBMIT TO HANDCUFFS. INMATE ROLDAN AND FLORES BOTH STOOD UP. I ORDERED INMATE ROLDAN TO PRONE OUT WITH NEGATIVE RESULTS. INMATE FLORES CAME TO THE DOOR AND BLOCKED THE FOOD PORT WITH HIS BACK. INMATE ROLDAN THREW WHAT APPEARED TO BE INMATE MANUFACTURED NOTES, IN THE TOILET. I ORDERED INMATE FLORES TO MOVE TO THE BACK OF THE CELL, WITH POSITIVE RESULTS. I ORDERED INMATE ROLDAN TO STOP HIS ACTIONS AND PRONE OUT, WITH NEGATIVE RESULTS. INMATE ROLDAN BEGAN TO FLUSH THE TOILET. I UTILIZED A 3RD MK-9 O.C. PEPPER SPRAY, SPRAYING INMATE ROLDAN IN THE FACIAL AND UPPER TORSO AREA. I ORDERED BOTH INMATES TO PRONE OUT, WITH POSITIVE RESULTS. I ORDERED INMATE FLORES TO COME TO THE CELL DOOR TO BE HANDCUFFED, HE COMPLIED. I PLACED HANDCUFFS ON ON INMATE FLORES. I ORDERED FLORES TO STEP TO THE BACK OF THE CELL, HE COMPLIED. I ORDERED INMATE ROLDAN TO COME TO THE CELL DOOR TO BE HANDCUFFED, HE COMPLIED. I PLACED HANDCUFFS ON INMATE ROLDAN. SGT. ATCHLEY ORDERED THE CELL DOOR OPEN. MORA AND WATTERS ESCORTED INMATE ROLDAN OUT OF THE BUILDING. C/O J. RIVERA ESCORTED INMATE FLORES OUT OF THE BUILDING.

[ ] CHECK IF NARRATIVE IS CONTINUED ON ADDITIONAL C1

SIGNATURE OF REPORTING STAFF

TITLE
C/O

BADGE #

ID #

DATE
3/19/07

NAME AND TITLE OF REVIEWER (PRINT / SIGNATURE)

DATE RECEIVED

APPROVED
[ ] YES [ ] NO

CLARIFICATION NEEDED
[ ] YES [ ] NO

DATE

OAG - 005

STATE OF CALIFORNIA
DEPARTMENT OF CORRECTIONS AND REHABILITATION

**CRIME / INCIDENT REPORT**
**PART C- STAFF REPORT**
CDCR 837-C (Rev. 07/05)

PAGE **1** OF **2**

INCIDENT LOG NUMBER: SVP-FC3-07-03-0192

| NAME: LAST | FIRST | MI | DATE OF INCIDENT | TIME OF INCIDENT |
|---|---|---|---|---|
| MORA | J | | 3/19/07 | 0929 |

| POST # | POSITION | YEARS OF SERVICE | DATE OF REPORT | LOCATION OF INCIDENT |
|---|---|---|---|---|
| 233405 | FACILITY C2 YARD #2 | 1 YR. 0 MO. | 3/19/07 | C3-104 |

| RDO's | DUTY HOURS | DESCRIPTION OF CRIME / INCIDENT | CCR SECTION / RULE | ☐ N/A |
|---|---|---|---|---|
| W/T | 0800-1600 | BATTERY ON A PEACE OFFICER, GASSING W/USE OF O.C. | 3005 (c) | |

| YOUR ROLE | WITNESSES (PREFACE S-STAFF, V-VISITOR, O-OTHER) | INMATES (PREFACE S-SUSPECT, V-VICTIM, W-WITNESS) |
|---|---|---|
| ☒ PRIMARY | S- SGT. M. ATCHLEY | S- FLORES (H-62771) |
| ☐ RESPONDER | S- J. RODRIGUEZ | S- ROLDAN (H-05477) |
| ☐ WITNESS | S- R. WATTERS | |
| ☐ VICTIM | | |
| ☐ CAMERA | | |

**FORCE USED BY YOU**
☐ WEAPON
☐ PHYSICAL
☒ CHEMICAL
☐ NONE

**FORCE OBSERVED BY YOU**
☐ WEAPON
☐ PHYSICAL
☒ CHEMICAL
☐ NONE

**WEAPONS AND SHOTS FIRED BY YOU**

NO:
☐ MINI-14 _____
☐ 9 MM _____
☐ 38 CAL _____
☐ SHOTGUN _____
☒ N/A

NO: TYPE:
☐ 37MM _____
☐ 40 MM _____
☐ L8 _____
☐ 40 MULTI _____
☐ HFWRS
☐ BATON

**CHEMICAL AGENTS USE BY YOU**

TYPE:
☒ OC   MK-9 SABRE
☐ CN _____
☐ CS _____
☐ OTHER: _____
☐ N/A

| EVIDENCE COLLECTED BY YOU | EVIDENCE DESCRIPTION | EVIDENCE DISPOSITION | BIO HAZARD | PPE |
|---|---|---|---|---|
| ☐ YES  ☒ NO | ☒ N/A | ☒ N/A | ☐ YES  ☒ NO | ☐ YES  ☒ NO |

| REPORTING STAFF INJURED | DESCRIPTION OF INJURY | LOCATION TREATED (HOSPITAL / CLINIC) | FLUID EXPOSURE | SCIF 3301 / 3067 COMPLETED |
|---|---|---|---|---|
| ☐ YES  ☒ NO | ☒ N/A | ☒ N/A | ☐ BODILY  ☐ N/A  ☐ UNKNOWN  ☐ OTHER: _____ | ☐ YES  ☒ NO |

**NARRATIVE:**

ON MONDAY MARCH 19, 2007 AT APPROXIMATELY 0929 HOURS WHILE PERFORMING MY DUTIES AS C FACILITY YARD 2 OFFICER 2 I WAS INSTRUCTED BY SGT. ATCHLEY TO ASSIST IN A RANDOM CELL SEARCH. SGT. M. ATCHLEY THE CELL SEARCH TEAM THAT CONSISTED OF OFFICERS J. RODRIGUEZ, R. WATTERS, AND I THAT C FACILITY BUILDING 3 CELL 104 WHICH WAS OCCUPIED BY INMATES FLORES (H62771) AND ROLDAN (H05477) WAS GOING TO BE SEARCHED. SGT. M. ATCHLEY, J. RODRIGUEZ, R. WATTERS, AND I APPROACHED CELL 104. R. WATTERS UNLOCKED THE FOOD PORT AND J. RODRIGUEZ GAVE VERBAL ORDERS FOR INMATE FLORES AND ROLDAN TO COME TO THE CELL DOOR TO BE CUFFED, WITH NEGATIVE RESULTS. ROLDAN IMMEDIATELY THREW AN OBJECT WHAT APPEARED TO BE SMALL SIZE PAPER WITH WRITING ON THEM INTO THE TOILET AND STARTING FLUSHING. RODRIGUEZ ORDERED INMATE ROLDAN TO STOP HIS ACTIONS AND SUBMIT TO HANDCUFFS WITH NEGATIVE RESULTS. RODRIGUEZ UTILIZED HIS MK-9 O.C. PEPPER SPRAY THROUGH THE FOOD PORT SPRAYING ROLDAN IN THE UPPER TORSO AND FACIAL AREA WITH NEGATIVE RESULTS. RODRIGUEZ VERBALLY ORDERED INMATES FLORES AND ROLDAN TO PRONE WITH NEGATIVE RESULTS. RODRIGUEZ DEPLOYED A 2nd MK-9 O.C. PEPPER

☒ CHECK IF NARRATIVE IS CONTINUED ON PART C1

| SIGNATURE OF REPORTING STAFF | TITLE | BADGE # | DATE |
|---|---|---|---|
| J. M. | C/O | | 3-19-07 |

| NAME AND TITLE OF REVIEWER (PRINT / SIGNATURE) | DATE RECEIVED | APPROVED  ☐ YES  ☐ NO   CLARIFICATION NEEDED  ☐ YES  ☐ NO | DATE |
|---|---|---|---|

Distribution:   Original: Incident Package     Copy: Reporting Employee     Copy: Reviewing Supervisor

STATE OF CALIFORNIA
**CRIME / INCIDENT REPORT**
**PART C1- SUPPLEMENT**
CDCR 837-C1 (Rev. 07/05)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

PAGE _2_ OF _2_

INCIDENT LOG NUMBER
SVP- FC3 - 07-03-0182

NAME: LAST  MORA

FIRST  J

MI

TYPE OF INFORMATION:
[X] CONTINUATION OF REPORT
[ ] CLARIFICATION OF REPORT
[ ] ADDITIONAL INFORMATION

NARRATIVE:

SPRAY SPRAYING THE UPPER TORSO AND FACIAL AREA WITH NEGATIVE RESULTS. FLORES GRABBED A CUP AND THREW AN UNKNOWN LIQUID SUBSTANCE TOWARDS THE OPEN FOOD PORT STRIKING RODRIGUEZ AND SGT. ATCHLEY ON THEIR UNIFORMS. RODRIGUEZ STEPPED BACK AWAY FROM THE FOOD PORT, I DEPLOYED MY MK-9 O.C. PEPPER SPRAY SPRAYING INMATE FLORES AND ROLDAN IN THE UPPER TORSO AND FACIAL AREA WITH POSITIVE RESULTS. I GAVE ORDERS TO PRONE OUT AND INMATE FLORES AND ROLDAN COMPLIED. RODRIGUEZ ORDERED INMATE FLORES TO COME TO THE FOOD PORT, INMATE FLORES AND ROLDAN BOTH STOOD UP. INMATE FLORES BLOCKED THE FOOD PORT WITH HIS BACK AND AT THAT TIME INMATE ROLDAN THREW AN UNIDENTIFIED SMALL PIECE OF PAPER WITH WRITING ON IT INTO THE TOILET. RODRIGUEZ ORDERED INMATE FLORES TO THE BACK OF THE CELL WITH POSITIVE RESULTS. RODRIGUEZ VERBALLY ORDERED INMATE ROLDAN TO PRONE OUT WITH NEGATIVE RESULTS. RODRIGUEZ DEPLOYED HIS MK-9 O.C. PEPPER SPRAY SPRAYING INMATE ROLDAN IN THE UPPER TORSO AND FACIAL AREA WITH POSITIVE RESULTS. RODRIGUEZ ORDERED INMATES FLORES TO THE FOOD PORT TO BE HANDCUFFED AND INMATE FLORES COMPLIED. RODRIGUEZ THEN ORDERED ROLDAN TO THE FOOD PORT TO BE HANDCUFFED AND INMATE ROLDAN COMPLIED. SGT. ATCHLEY ORDERED THAT CELL 104 BE OPENED. WATTERS AND I ESCORTED INMATE ROLDAN FROM C3-164 ACROSS C FACILITY YARD 2 TO C FACILITY HEALTH ANNEX HOLDING CELL 5 ALLOWING INMATE ROLDAN TO DECONTAMINATE WITH FRESH AIR. PRIOR TO PLACEMENT IN HOLDING CELL 5 I CONDUCTED A SEARCH WITH NEGATIVE RESULTS.

[ ] CHECK IF NARRATIVE IS CONTINUED ON ADDITIONAL C1

SIGNATURE OF REPORTING STAFF

TITLE  C/O

BADGE #

ID #

DATE  3-19-07

NAME AND TITLE OF REVIEWER (PRINT / SIGNATURE)

DATE RECEIVED

APPROVED  [ ] YES [ ] NO

CLARIFICATION NEEDED  [ ] YES [ ] NO

DATE

Distribution: Original: Incident Package   Copy: Reporting Employee   Copy: Reviewing Supervisor

OAG - 007

STATE OF CALIFORNIA
DEPARTMENT OF CORRECTIONS AND REHABILITATION

CRIME / INCIDENT REPORT
PART C- STAFF REPORT
CDCR 837-C (Rev. 07/05)

PAGE __1__ OF __2__

INCIDENT LOG NUMBER
SVP-FC3-07-03-0182

| NAME: LAST WATTERS | FIRST R | MI – | DATE OF INCIDENT 3·19·07 | TIME OF INCIDENT 0929 |
|---|---|---|---|---|

| POST # 223407 | POSITION C2 YD #4 | YEARS OF SERVICE 6 YR. 1 MO. | DATE OF REPORT 3·19·07 | LOCATION OF INCIDENT C3-104 |
|---|---|---|---|---|

| RDO's F/S | DUTY HOURS 0800-1600 | DESCRIPTION OF CRIME / INCIDENT BATTERY ON A PEACE OFFICER, GASSING W/ USE OF OC | CCR SECTION / RULE 3005 (C) | ☐ N/A |
|---|---|---|---|---|

| YOUR ROLE | WITNESSES (PREFACE S-STAFF, V-VISITOR, O-OTHER) | INMATES (PREFACE S-SUSPECT, V-VICTIM, W-WITNESS) |
|---|---|---|
| ☒ PRIMARY | SGT. ATCHLEY -S | FLORES (H62771)-S |
| ☐ RESPONDER | C/O RODRIGUEZ -S | ROLDAN (H05477)-S |
| ☐ WITNESS | C/O MORA -S | |
| ☐ VICTIM | | |
| ☐ CAMERA | | |

FORCE USED BY YOU
- ☐ WEAPON
- ☐ PHYSICAL
- ☐ CHEMICAL
- ☒ NONE

FORCE OBSERVED BY YOU
- ☐ WEAPON
- ☐ PHYSICAL
- ☒ CHEMICAL
- ☐ NONE

WEAPONS AND SHOTS FIRED BY YOU
NO:
- ☐ MINI-14
- ☐ 9 MM
- ☐ 38 CAL
- ☐ SHOTGUN
- ☒ N/A

NO:
- ☐ 37MM
- ☐ 40 MM
- ☐ LB
- ☐ 40 MULTI
- ☐ HFWRS
- ☐ BATON

TYPE:

CHEMICAL AGENTS USE BY YOU
TYPE:
- ☐ OC
- ☐ CN
- ☐ CS
- ☐ OTHER:
- ☒ N/A

| EVIDENCE COLLECTED BY YOU | EVIDENCE DESCRIPTION | EVIDENCE DISPOSITION | BIO HAZARD | PPE |
|---|---|---|---|---|
| ☐ YES ☒ NO | ☒ N/A | ☒ N/A | ☐ YES ☒ NO | ☐ YES ☒ NO |

| REPORTING STAFF INJURED | DESCRIPTION OF INJURY | LOCATION TREATED (HOSPITAL / CLINIC) | FLUID EXPOSURE | SCIF 3301 / 3867 COMPLETED |
|---|---|---|---|---|
| ☐ YES ☒ NO | ☒ N/A | ☒ N/A | ☐ BODILY ☒ N/A ☐ UNKNOWN ☐ OTHER: | ☐ YES ☒ NO |

NARRATIVE:
ON MONDAY, 3·19·07, AT APPROXIMATELY 0929 HOURS WHILE PERFORMING MY DUTIES AS C2 YARD #4 I WAS INSTRUCTED BY SGT M. ATCHLEY TO ASSIST OFFICERS J. RODRIGUEZ IN CONDUCTING A CELL SEARCH OF C3 CELL 104 OCCUPIED BY INMATES ROLDAN (H05477) AND FLORES (H62771). MYSELF, SGT. ATCHLEY, J. RODRIGUEZ AND J. MORA APPROACHED CELL 104. I UNLOCKED THE FOOD PORT AND STEPPED TO THE SIDE. OFFICER RODRIGUEZ GAVE VERBAL ORDERS TO BOTH INMATES TO COME TO THE CELL DOOR TO BE HANDCUFFED. OFFICER RODRIGUEZ UTILIZED HIS MK-9 OC PEPPER SPRAY. MY VIEW OF INSIDE THE CELL WAS BLOCKED BY OFFICERS RODRIGUEZ AND MORA. I HEARD RODRIGUEZ GIVE SEVERAL VERBAL ORDERS FOR THE INMATES TO PRONE OUT. I OBSERVED RODRIGUEZ UTILIZE A SECOND MK-9 OC PEPPER SPRAY. I OBSERVED WHAT APPEARED TO BE A LIQUID SUBSTANCE COME OUT OF THE FOOD PORT STRIKING SGT. ATCHLEY AND OFFICER RODRIGUEZ ON THEIR UNIFORMS. OFFICER RODRIGUEZ STEPPED AWAY FROM THE FOOD PORT AND OFFICER MORA UTILIZED HIS MK-9 OC PEPPER SPRAY. OFFICER MORA GAVE VERBAL ORDERS TO THE INMATES TO PRONE OUT. OFFICER RODRIGUEZ STEPPED TO THE FOOD PORT AND GAVE VERBAL ORDERS TO THE INMATES TO COME TO THE DOOR TO BE HANDCUFFED. I HEARD RODRIGUEZ GIVE SEVERAL VERBAL ORDERS TO

☐ CHECK IF NARRATIVE IS CONTINUED ON PART C1

| SIGNATURE OF REPORTING STAFF | TITLE C/O | BADGE # | DATE 3·19·07 |
|---|---|---|---|

| NAME AND TITLE OF REVIEWER (PRINT / SIGNATURE) | DATE RECEIVED | APPROVED ☐ YES ☐ NO  CLARIFICATION NEEDED ☐ YES ☐ NO | DATE |
|---|---|---|---|

DEPARTMENT OF CORRECTIONS AND REHABILITATION

STATE OF CALIFORNIA
## CRIME / INCIDENT REPORT
## PART C1-SUPPLEMENT
CDCR 837-C1 (Rev. 07/05)

PAGE __2__ OF __2__

INCIDENT LOG NUMBER
SVP-FC3-07-03-0182

| NAME: LAST | FIRST | MI |
|---|---|---|
| WATTERS | R | — |

TYPE OF INFORMATION:

☒ CONTINUATION OF REPORT          ☐ CLARIFICATION OF REPORT          ☐ ADDITIONAL INFORMATION

NARRATIVE:

THE INMATES TO PRONE OUT. OFFICER RODRIGUEZ UTILIZED A THIRD MK-9 OC PEPPER SPRAY. OFFICER RODRIGUEZ GAVE VERBAL ORDERS TO THE INMATES TO COME TO THE DOOR TO BE HANDCUFFED. RODRIGUEZ PLACED HANDCUFFS ON BOTH INMATES. SGT ATCHLEY ORDERED THE DOOR OPEN. SGT ATCHLEY INSTRUCTED MORA AND I TO ESCORT INMATE ROLDAN TO THE C FACILITY HEALTH ANNEX. INMATE ROLDAN WAS ~~BECOME~~ DECONTAMINATED WITH COPIUS AMOUNTS OF FRESH AIR. OFFICER MORA CONDUCTED A SEARCH OF HOLDING CELL #5 WITH NEGATIVE RESULTS. MORA AND I PLACED INMATE ROLDAN INSIDE HOLDING CELL #5.

☐ CHECK IF NARRATIVE IS CONTINUED ON ADDITIONAL C1

| SIGNATURE OF REPORTING STAFF | TITLE C/O | BADGE # | ID # | DATE 3.19.07 |
|---|---|---|---|---|
| NAME AND TITLE OF REVIEWER (PRINT / SIGNATURE) | DATE RECEIVED | APPROVED ☐ YES ☐ NO | CLARIFICATION NEEDED ☐ YES ☐ NO | DATE |

Distribution:   Original: Incident Package   Copy: Reporting Employee   Copy: Reviewing Supervisor

OAG - 009

DEPARTMENT OF CORRECTIONS AND REHABILITATION

STATE OF CALIFORNIA
CRIME / INCIDENT REPORT
PART C- STAFF REPORT
CDCR 837-C (Rev. 07/05)

PAGE __1__ OF __1__

INCIDENT LOG NUMBER
SVP-FC3-07-03-0182

| NAME LAST Ruelas | FIRST J. | | M1 A | DATE OF INCIDENT 3/19/07 | TIME OF INCIDENT 0929 Hrs |
|---|---|---|---|---|---|
| POST # 232314 | POSITION C3 FLOOR #2 | YEARS OF SERVICE 1 YR. 2 MO. | DATE OF REPORT 3/19/07 | LOCATION OF INCIDENT CHARLIE 3 A-POD | |
| RDO's F/S | DUTY HOURS 0600-1400 | DESCRIPTION OF CRIME / INCIDENT BATTERY ON PEACE OFFICER GASSING W/USE OF O.C. | | CCR SECTION / RULE 3005 (c) | ☐ N/A |

| YOUR ROLE | WITNESSES (PREFACE S-STAFF, V-VISITOR, O-OTHER) | INMATES (PREFACE S-SUSPECT, V-VICTIM, W-WITNESS) |
|---|---|---|
| ☐ PRIMARY | (S) SGT. M. ATCHLEY | (S) FLORES H62771 |
| ☒ RESPONDER | | (S) ROLDAN H05477 |
| ☐ WITNESS | | |
| ☐ VICTIM | | |
| ☐ CAMERA | | |

| FORCE USED BY YOU | WEAPONS AND SHOTS FIRED BY YOU | | | | CHEMICAL AGENTS USE BY YOU |
|---|---|---|---|---|---|
| ☐ WEAPON | | NO: | | NO: TYPE: | TYPE: |
| ☐ PHYSICAL | ☐ MINI-14 | | ☐ 37MM | | ☐ OC |
| ☐ CHEMICAL | ☐ 9 MM | | ☐ 40 MM | | ☐ CN |
| ☒ NONE | ☐ 38 CAL | | ☐ L8 | | ☐ CS |
| FORCE OBSERVED BY YOU | ☐ SHOTGUN | | ☐ 40 MULTI | | ☐ OTHER: |
| ☐ WEAPON | | | ☐ HFWRS | | ☒ N/A |
| ☐ PHYSICAL | ☒ N/A | | ☐ BATON | | |
| ☐ CHEMICAL | | | | | |
| ☒ NONE | | | | | |

| EVIDENCE COLLECTED BY YOU | EVIDENCE DESCRIPTION | EVIDENCE DISPOSITION | | BIO HAZARD | PPE |
|---|---|---|---|---|---|
| ☐ YES | | | | ☐ YES | ☐ YES |
| ☒ NO | ☒ N/A | ☒ N/A | | ☒ NO | ☒ NO |

| REPORTING STAFF INJURED | DESCRIPTION OF INJURY | LOCATION TREATED (HOSPITAL / CLINIC) | FLUID EXPOSURE | SCIF 3301 / 3067 COMPLETED |
|---|---|---|---|---|
| ☐ YES | | | ☐ BODILY  ☒ N/A | ☐ YES |
| ☒ NO | ☒ N/A | ☒ N/A | ☐ UNKNOWN  ☐ OTHER: | ☒ NO |

NARRATIVE:
ON MONDAY OF MARCH 19, 2007 AT AROUND 0929 HRS WHILE PERFORMING MY DUTIES AS C3 FLOOR #2, I RESPONDED TO AN ALARM IN A-POD TO CELL 104 OCCUPIED BY I/m FLORES H62771 AND I/m ROLDAN H05477. I WAS INSTRUCTED BY SGT. M. ATCHLEY TO ESCORT I/m FLORES H62771 TO CHARLIE PROGRAM. I/m FLORES WAS DECONTAMINATED WITH COPIOUS AMOUNT OF WATER AND FRESH AIR. BEFORE PUTING I/m FLORES IN HOLDING CELL #4, I SEARCHED IT WITH NEGATIVE RESULTS. HE WAS THEN PLACED IN THAT CELL IN THE HEALTH ANEX.

☐ CHECK IF NARRATIVE IS CONTINUED ON PART C1

| SIGNATURE OF REPORTING STAFF | TITLE C/O | BADGE # | DATE 3/19/07 |
|---|---|---|---|
| NAME AND TITLE OF REVIEWER (PRINT / SIGNATURE) | DATE RECEIVED 03/19/07 | APPROVED ☐ YES ☐ NO  CLARIFICATION NEEDED ☐ YES ☒ NO | DATE 03/19/07 |

Distribution:   Original: Incident Package   Copy: Reporting Employee   Copy: Reviewing Supervisor

OAG - 010

STATE OF CALIFORNIA
DEPARTMENT OF CORRECTIONS AND REHABILITATION

CRIME / INCIDENT REPORT
PART C- STAFF REPORT
CDCR 837-C (Rev. 07/05)

PAGE 1 OF 1

INCIDENT LOG NUMBER SVP-
FC3-07-03-0182

| NAME: LAST CANO | FIRST GEORGE | MI C | DATE OF INCIDENT MAR-19-07 | TIME OF INCIDENT 0929 Hours |
|---|---|---|---|---|

| POST # 231307 | POSITION C-3 Control Booth | YEARS OF SERVICE 21 YR. 5 MO. | DATE OF REPORT 3-19-07 | LOCATION OF INCIDENT C-3 A Pod |
|---|---|---|---|---|

| RDO's S/S | DUTY HOURS 0600-1400 | DESCRIPTION OF CRIME / INCIDENT Battery on a Peace officer gassing w/use of o.c | CCR SECTION / RULE 3005(C) | ☐ N/A |
|---|---|---|---|---|

| YOUR ROLE | WITNESSES (PREFACE S-STAFF, V-VISITOR, O-OTHER) | INMATES (PREFACE S-SUSPECT, V-VICTIM, W-WITNESS) |
|---|---|---|
| ☐ PRIMARY | J. Rodriguez (C/O) - S | Roldan    H05477 (S) |
| ☐ RESPONDER | M. Atchley (SGT) - S | Flores    H62771 (S) |
| ☒ WITNESS | R. Waters (C/O) - S | |
| ☐ VICTIM | J. Mora (C/O) - S | |
| ☐ CAMERA | | |

| FORCE USED BY YOU | WEAPONS AND SHOTS FIRED BY YOU | | | | CHEMICAL AGENTS USE BY YOU |
|---|---|---|---|---|---|
| ☐ WEAPON | | NO: | NO: | TYPE: | TYPE: |
| ☐ PHYSICAL | ☐ MINI-14 ___ | ☐ 37MM ___ | | | ☐ OC ___ |
| ☐ CHEMICAL | ☐ 9 MM ___ | ☐ 40 MM ___ | | | ☐ CN ___ |
| ☒ NONE | ☐ 38 CAL ___ | ☐ L8 ___ | | | ☐ CS ___ |
| FORCE OBSERVED BY YOU | ☐ SHOTGUN ___ | ☐ 40 MULTI ___ | | | ☐ OTHER: ___ |
| ☐ WEAPON | | ☐ HFWRS | | | |
| ☐ PHYSICAL | ☒ N/A | ☐ BATON | | | ☒ N/A |
| ☒ CHEMICAL | | | | | |
| ☐ NONE | | | | | |

| EVIDENCE COLLECTED BY YOU | EVIDENCE DESCRIPTION | EVIDENCE DISPOSITION | BIO HAZARD | P.P.E |
|---|---|---|---|---|
| ☐ YES | | | ☐ YES | ☐ YES |
| ☒ NO | ☒ N/A | ☒ N/A | ☒ NO | ☒ NO |

| REPORTING STAFF INJURED | DESCRIPTION OF INJURY | LOCATION TREATED (HOSPITAL / CLINIC) | FLUID EXPOSURE | SCIF 3301 / 3067 COMPLETED |
|---|---|---|---|---|
| ☐ YES | | | ☐ BODILY    ☒ N/A | ☐ YES |
| ☒ NO | ☒ N/A | ☒ N/A | ☐ UNKNOWN    ☐ OTHER: | ☒ NO |

NARRATIVE:

ON MARCH 19th 2007 at approximately 0929 hours while working C-3 Control Booth officer ahil providing gun coverage for a search of cell 104, I observed officers Waters unlock the cell food port and officer Rodriguez and SST Atchley ordere the inmates in cell 104 to cuff-up. I activated my personel alarm device. I then observed officer Rodriguez spray o.c pepper spray into cell 104, as he continued to order the inmates to cuff up with negative results. Officer Mora also sprayed his o.c pepper spray into cell 104. Finally the inmates were handcuffed and officer Rodriguez motioned me to open cell 104. I/m Roldan was escorted out of the cell to the holding by c/o Rodriguez and c/o waters. The second inmte was Flores and was escorted by officer Rualas and SGT Atchley.

☐ CHECK IF NARRATIVE IS CONTINUED ON PART C1

| SIGNATURE OF REPORTING STAFF | TITLE C/O | BADGE # | DATE 3-19-07 |
|---|---|---|---|

| NAME AND TITLE OF REVIEWER (PRINT / SIGNATURE) Mensity | DATE RECEIVED 3/19/07 | APPROVED ☒ YES ☐ NO    CLARIFICATION NEEDED ☐ YES ☒ NO | DATE 2/19/07 |
|---|---|---|---|

OAG - 011

STATE OF CALIFORNIA
DEPARTMENT OF CORRECTIONS AND REHABILITATION

# CRIME / INCIDENT REPORT
## PART C- STAFF REPORT
CDCR 837-C (Rev. 07/05)

PAGE __1__ OF __4__

INCIDENT LOG NUMBER
SVP-FC3-07-03-182

| NAME: LAST | FIRST | MI | DATE OF INCIDENT | TIME OF INCIDENT |
|---|---|---|---|---|
| Rivera | P. | B. | 03/19/07 | 929 |

| POST # | POSITION | YEARS OF SERVICE | DATE OF REPORT | LOCATION OF INCIDENT |
|---|---|---|---|---|
| 253102 | Security Squad Officer #3 | 5 YR. 4 MO. | 03/19/07 | Facility C, Building #3, cell 104 |

| RDO's | DUTY HOURS | DESCRIPTION OF CRIME / INCIDENT | CCR SECTION / RULE  ☐ N/A |
|---|---|---|---|
| S/S/H | 0730-1600 | Battery On Staff | 3005 (c) |

| YOUR ROLE | WITNESSES (PREFACE S-STAFF, V-VISITOR, O-OTHER) | | INMATES (PREFACE S-SUSPECT, V-VICTIM, W-WITNESS) | |
|---|---|---|---|---|
| ☐ PRIMARY | (V) C/O J. Rodrquez | | (S) Lopez, H-62771 | cell C3-104L |
| ☒ RESPONDER | (V) Sgt. M. Atchley | | (S) Roldan, H-05477 | cell C3-104U |
| ☐ WITNESS | | | | |
| ☐ VICTIM | | | | |
| ☒ CAMERA | | | | |

| FORCE USED BY YOU | WEAPONS AND SHOTS FIRED BY YOU | CHEMICAL AGENTS USE BY YOU |
|---|---|---|
| ☐ WEAPON<br>☐ PHYSICAL<br>☐ CHEMICAL<br>☒ NONE | NO: ____  NO: ____  TYPE: ____<br>☐ MINI-14 ____  ☐ 37MM ____<br>☐ 9 MM ____  ☐ 40 MM ____  ____<br>☐ 38 CAL ____  ☐ L8 ____  ____<br>☐ SHOTGUN ____  ☐ 40 MULTI ____  ____ | TYPE: ____<br>☐ OC ____<br>☐ CN ____<br>☐ CS ____ |
| FORCE OBSERVED BY YOU | ☐ HFWRS | ☐ OTHER: ____ |
| ☐ WEAPON<br>☐ PHYSICAL<br>☐ CHEMICAL<br>☒ NONE | ☒ N/A  ☐ BATON | ☒ N/A |

| EVIDENCE COLLECTED BY YOU | EVIDENCE DESCRIPTION | EVIDENCE DISPOSITION | BIO HAZARD | PPE |
|---|---|---|---|---|
| ☒ YES<br>☐ NO | Digital Photographs  ☐ N/A | ISU Evidence Film Locker (March-2007)  ☐ N/A | ☐ YES<br>☒ NO | ☐ YES<br>☒ NO |

| REPORTING STAFF INJURED | DESCRIPTION OF INJURY | LOCATION TREATED (HOSPITAL / CLINIC) | FLUID EXPOSURE | SCIF 3301 / 3067 COMPLETED |
|---|---|---|---|---|
| ☐ YES<br>☒ NO | ☒ N/A | ☒ N/A | ☐ BODILY  ☒ N/A<br>☐ UNKNOWN<br>☐ OTHER: ____ | ☐ YES<br>☒ NO |

NARRATIVE:  0929 PR.

On March 19, 2007, At approximately 1707 hours, while performing my duties as Security Squad Officer #3, I responded to an audible alarm on Facility C, Yard #1, Building #3. Upon my arrival to Facility C, Patio Area I was informed by Facility C staff that a battery on staff had occured and the victims, Correctional Officer J. Rodriquez and Correctional Sergeant M. Atchley were located in the Facility C, Dining Hall #1. I proceeded to Dining Hall #1 and took Digital Photographs of the victims. The photographs taken are as follows:

1. Over all view of C/O J. Rodriquez showing front profile with Lead Card.
2. Mid range view of C/O J. Rodriquez showing front profile with Lead Card.
3. Close up view of C/O J. Rodriquez showing his facial area.
4. Over all view of C/O J. Rodriquez showing his left profile.
5. Mid range view of C/O J. Rodriquez showing his left profile.
6. Close up view of C/O J. Rodriquez showing his left profile.
7. Over all view of C/O J. Rodriquez showing his right profile.
8. Mid range view of C/O J. Rodriquez showing his right profile.
9. Close up view C/O J. Rodriquez showing his right profile.

☒ CHECK IF NARRATIVE IS CONTINUED ON PART C1

| SIGNATURE OF REPORTING STAFF | TITLE | BADGE # | DATE |
|---|---|---|---|
| *[signature]* | C/O | | 03/19/07 |

| NAME AND TITLE OF REVIEWER (PRINT / SIGNATURE) | DATE RECEIVED | APPROVED  CLARIFICATION NEEDED | DATE |
|---|---|---|---|
| *[signature]* | 03/20/07 | ☒ YES ☐ NO   ☐ YES ☒ NO | 03/20/07 |

OAG - 012

STATE OF CALIFORNIA
DEPARTMENT OF CORRECTIONS AND REHABILITATION

CRIME / INCIDENT REPORT
PART C1- SUPPLEMENT
CDCR 837-C1 (Rev. 07/05)

PAGE __2__ OF __4__

INCIDENT LOG NUMBER
SVP-FC3-07-03-0182

| NAME: LAST | FIRST | MI |
|---|---|---|
| Rivera | P | B |

TYPE OF INFORMATION:

[X] CONTINUATION OF REPORT    [ ] CLARIFICATION OF REPORT    [ ] ADDITIONAL INFORMATION

NARRATIVE:

10. Over all view of C/O J. Rodriquez showing his back.

11. Mid range view of C/O J. Rodriquez showing his back from waist up.

12. Close up view of C/O J. Rodriquez showing his the back of his head.

13. Over all view of C/O J. Rodriquez showing his left wrist area with liquid stains on cuff area.

14. Mid range view of C/O J. Rodriquez showing his wrist area with liquid stains on cuff area.

15. Close up view of C/O J. Rodriquez showing his wrist area with liquid stains on cuff area.

16. Over all view of C/O J. Rodriquez showing the right upper pocket of his jump suit with liquid stains.

17. Mid range view of C/O J. Rodriquez showing the right upper pocket of his jump suit with liquid stains.

18. Close up view of C/O J. Rodriquez showing the right upper pocket of his jump suit with liquid stains.

19. Over all view of Sgt. M. Atchley with Lead Card.

20. Mid range view of Sgt. M. Atchley showing him from the waist up with Lead Card.

21. Close up view of Sgt. M. Atchley showing facial area.

22. Over all view of Sgt. M. Atchley showing left profile.

23. Mid range view of Sgt. M. Atchley showing left profile from waist up.

24. Close up view of Sgt. M. Atchley showing left facial profile.

25. Over all view of Sgt. M. Atchley showing his back.

26. Mid range view of Sgt. M. Atchley showing his back from the waist up.

27. Close up view of Sgt. M. Atchley showing the back of his neck and head.

28. Over all view of Sgt. M. Atchley showing his right profile.

29. Mid range view of Sgt. M. Atchley showing his right profile from the waist up.

30. Close up view of Sgt. M. Atchley showing right facial profile.

31. Over all view of Sgt. M. Atchley showing crouch area of jump suit with liquid stains.

32. Mid range view of Sgt. M. Atchley showing crouch area of jump suit with liquid stains.

33. Close up view of Sgt. M. Atchley showing crouch area of jump suit with liquid stains.

34. Over all view of Sgt. M. Atchley showing upper left pocket area of jump suit with liquid stains.

35. Mid range view of Sgt. M. Atchley showing upper left pocket area of jump suit with liquid stains.

36. Close up view of Sgt. M. Atchley showing upper left pocket area of jump suit with liquid stains.

Upon completion of the photographs I then proceeded to the Facility C, Health Services Annex and took Digital Photographs of the suspects Inmate Lopez and Inmate Roldan. The photographs taken are as follows:

37. Over all view of I/M Lopez with Lead Card.

38. Mid range view of I/M Lopez showing him from the waist up with Lead Card.

39. Close up view of I/M Lopez showing his facial area.

40. Over all view of I/M Lopez showing his left profile.

41. Mid range view of I/M Lopez showing his left profile from his waist up.

[ ] CHECK IF NARRATIVE IS CONTINUED ON ADDITIONAL C1

| SIGNATURE OF REPORTING STAFF | TITLE | BADGE # | ID # | DATE |
|---|---|---|---|---|
| *P. Rivera* | C/O | | | 03/19/07 |
| NAME AND TITLE OF REVIEWER (PRINT / SIGNATURE) | DATE RECEIVED | APPROVED | CLARIFICATION NEEDED | DATE |
| | 03/20/07 | [X] YES [ ] NO | [ ] YES [X] NO | 03/20/07 |

Distribution:   Original: Incident Package    Copy: Reporting Employee    Copy: Reviewing Supervisor

OAG - 013

STATE OF CALIFORNIA
DEPARTMENT OF CORRECTIONS AND REHABILITATION

CRIME / INCIDENT REPORT
PART C1 - SUPPLEMENT
CDCR 837-C1 (Rev. 07/05)

PAGE __3__ OF __4__

INCIDENT LOG NUMBER
SVP-FC3-07-03-0182

| NAME: LAST | FIRST | MI |
|---|---|---|
| Rivera | P | B |

TYPE OF INFORMATION:

[X] CONTINUATION OF REPORT   [ ] CLARIFICATION OF REPORT   [ ] ADDITIONAL INFORMATION

NARRATIVE:

42. Close up view of I/M Lopez showing left facial profile.
43. Over all view of I/M Lopez showing his back.
44. Mid range view of I/M Lopez showing his back from the waist up.
45. Close up view of I/M Lopez showing back of his head and neck.
46. Over all view of I/M Lopez showing his right profile.
47. Mid range view of I/M Lopez showing his right profile from the waist up.
48. Close up view of I/M Lopez showing his right facial profile.
49. Over all view of I/M Roldan with Lead Card.
50. Mid range view of I/M Roldan showing him from the waist up with Lead Card.
51. Close up view of I/M Roldan showing his facial area.
52. Over all view of I/M Roldan showing his right profile.
53. Mid range view of I/M Roldan showing his right profile from the waist up
54. Close up view of I/M Roldan showing his right facial profile.
55. Over all view of I/M Roldan showing his back.
56. Mid range view of I/M Roldan showing his back from the waist up.
57. Close up view of I/M Roldan showing back of his head and neck area.
58. Over all view of I/M Roldan showing his left profile.
59. Mid range view of I/M Roldan showing his left profile from the waist up.
60. Close up view of I/M Roldan showing his left facial profile.
61. Over all view of I/M Roldan showing his right fist with abrasion on finger.
62. Mid range view of I/M Roldan showing his right hand with abrasion on finger.
63. Close up view of I/M Roldan showing his right hand with abrasion on finger.

Once the photographs of Lopez and Roldan were completed I proceeded to Building #3 and took photographs of the crime scene. The photographs taken are as follows:

64. Over all view of door leading into A-section.
65. Mid range view of door leading into A-section.
66. Close up view of door leading into A-section.
67. Over all view of cell C3-104.
68. Mid range view of cell C3-104.
69. Close up view of cell C3-104.
70. Over all view of cell C3-104 showing the locker area inside of cell.
71. Over all view of cell C3-104 showing the bunk area inside of cell.
72. Over all view of beige state issued cup on cell floor.
73. Mid range view of beige state issued cup on cell floor.
74. Close up view of beige state issued cup on cell floor.

[ ] CHECK IF NARRATIVE IS CONTINUED ON ADDITIONAL C1

| SIGNATURE OF REPORTING STAFF | TITLE | BADGE # | ID # | DATE |
|---|---|---|---|---|
| *P. Rivera* | C/O | | | 03/19/07 |

| NAME AND TITLE OF REVIEWER (PRINT / SIGNATURE) | DATE RECEIVED | APPROVED | CLARIFICATION NEEDED | DATE |
|---|---|---|---|---|
| | 03/20/07 | [X] YES [ ] NO | [ ] YES [X] NO | 03/20/07 |

Distribution:   Original: Incident Package    Copy: Reporting Employee    Copy: Reviewing Supervisor

OAG - 014

STATE OF CALIFORNIA                                      DEPARTMENT OF CORRECTIONS AND REHABILITATION
**CRIME / INCIDENT REPORT**
**PART C1- SUPPLEMENT**
CDCR 837-C1 (Rev. 07/05)

| PAGE 4 OF 4 | INCIDENT LOG NUMBER |
|---|---|
| | SVP-FC3-07-03-0182 |

| NAME: LAST | FIRST | MI |
|---|---|---|
| Rivera | P | B |

TYPE OF INFORMATION:

[X] CONTINUATION OF REPORT  [ ] CLARIFICATION OF REPORT  [ ] ADDITIONAL INFORMATION

NARRATIVE:

75. Over all view of coffee stain on floor outside of cell.
76. Mid range view of coffee stain on floor outside of cell.
77. Close up view of coffee stain on floor outside of cell.
78. Over all view of beige state issued coffee cup half full located inside sink of cell.
79. Mid range of beige state issued coffee cup half full located inside sink of cell.
80. Close up of beige state issued coffee cup half full located inside sink of cell.
81. Over all view cell door showing coffee stains on door.
82. Mid range view cell door showing coffee stains on door.
83. Close up view cell door showing coffee stains on door.
84. Over all view of cuff/food port showing coffee stains.
85. Mid range view of cuff/food port showing coffee stains.
86. Close up view of cuff/food port showing coffee stains.

Once the crime scene photographs were completed I conducted a cell search of cell 104. The results of the search yielded negative. I then returned to the Investigative Services Unit (ISU) and secured the photographs taken into ISU Evidence Film Locker March 2007. This concludes my report.

[ ] CHECK IF NARRATIVE IS CONTINUED ON ADDITIONAL C1

| SIGNATURE OF REPORTING STAFF | TITLE | BADGE # | ID # | DATE |
|---|---|---|---|---|
| *P. Rivera* | C/O | ▓▓▓ | ▓▓▓ | 03/19/07 |

| NAME AND TITLE OF REVIEWER (PRINT / SIGNATURE) | DATE RECEIVED | APPROVED | CLARIFICATION NEEDED | DATE |
|---|---|---|---|---|
| *[signature]* | 03/20/07 | [X] YES [ ] NO | [ ] YES [X] NO | 03/20/07 |

Distribution:   Original: Incident Package   Copy: Reporting Employee   Copy: Reviewing Supervisor

OAG - 015

STATE OF CALIFORNIA                                      DEPARTMENT OF CORRECTIONS AND REHABILITATION
CRIME / INCIDENT REPORT
PART C- STAFF REPORT
CDCR 837-C (Rev. 07/05)

| PAGE 1 OF 1 | INCIDENT LOG NUMBER SVP-FC5-07-03-0182 |
|---|---|

| NAME: LAST WILSON | FIRST C. | MI | DATE OF INCIDENT 03/19/07 | TIME OF INCIDENT 929 |
|---|---|---|---|---|

| POST # 253103 | POSITION ISU C/O # 4 | YEARS OF SERVICE 8 YR. 0 MO. | DATE OF REPORT 03/19/07 | LOCATION OF INCIDENT C-3 cell 104 |
|---|---|---|---|---|

| RDO's S/S/H | DUTY HOURS 0730-1600 | DESCRIPTION OF CRIME / INCIDENT BATTERY ON PEACE OFFICER W/USE OF O/C PEPPER SPRAY. | CCR SECTION / RULE 3005 (c) | ☐ N/A |
|---|---|---|---|---|

| YOUR ROLE | WITNESSES (PREFACE S-STAFF, V-VISITOR, O-OTHER) | INMATES (PREFACE S-SUSPECT, V-VICTIM, W-WITNESS) |
|---|---|---|
| ☐ PRIMARY | S- Sgt. Atchley | s- Flores (H62771)  C3-104L |
| ☒ RESPONDER | S- C/O Rodriquez | s- Roland (H05477)  C3-104U |
| ☐ WITNESS | | |
| ☐ VICTIM | | |
| ☐ CAMERA | | |

| FORCE USED BY YOU | WEAPONS AND SHOTS FIRED BY YOU | | | CHEMICAL AGENTS USE BY YOU |
|---|---|---|---|---|
| ☐ WEAPON | | NO: | NO:  TYPE: | TYPE: |
| ☐ PHYSICAL | ☐ MINI-14 ____ | ☐ 37MM ____ | | ☐ OC ____ |
| ☐ CHEMICAL | ☐ 9 MM ____ | ☐ 40 MM ____ | | ☐ CN ____ |
| ☒ NONE | ☐ 38 CAL ____ | ☐ L8 ____ | | ☐ CS ____ |
| FORCE OBSERVED BY YOU | ☐ SHOTGUN ____ | ☐ 40 MULTI ____ | | ☐ OTHER: ____ |
| ☐ WEAPON | | ☐ HFWRS | | |
| ☐ PHYSICAL | ☒ N/A | ☐ BATON | | ☒ N/A |
| ☐ CHEMICAL | | | | |
| ☒ NONE | | | | |

| EVIDENCE COLLECTED BY YOU | EVIDENCE DESCRIPTION | EVIDENCE DISPOSITION | BIO HAZARD | PPE |
|---|---|---|---|---|
| ☒ YES | Four swabs, two per officer. | Evidence locker 03a. 3-19-07 | ☐ YES | ☐ YES |
| ☐ NO | ☐ N/A | ☐ N/A | ☒ NO | ☒ NO |

| REPORTING STAFF INJURED | DESCRIPTION OF INJURY | LOCATION TREATED (HOSPITAL / CLINIC) | FLUID EXPOSURE | SCIF 3301 / 3067 COMPLETED |
|---|---|---|---|---|
| ☐ YES | | | ☐ BODILY  ☒ N/A | ☐ YES |
| ☒ NO | ☒ N/A | ☒ N/A | ☐ UNKNOWN  ☐ OTHER: ____ | ☒ NO |

NARRATIVE:
On March 19, 2007, at approximately 0929 hours, I responded to an alarm on Facility "C" building # 5, regarding a Battery on Staff. I was directed to the Charlie dinning # 1, where Sgt. Atchley and Officer Rodriguez were writing there incident reports. Sgt. Atchley stated that he and Officer Rodriguez were gassed with an unknown substance while conducting a cell search of cell 104 occupied by Inmates Flores (H62771), and Roland (H05477). I took swabs from Sgt. Atchleys jumpsuit of the affected area. I took a swab from the uncontrolled area of the gassing and a swab from a controlled area on the jumpsuit. I repeated the process with Officer Rodriguez jumpsuit. All evidence was secured and placed in to ISU evidence locker 03(a). This concludes my involvement in this incident.

☐ CHECK IF NARRATIVE IS CONTINUED ON PART C1

| SIGNATURE OF REPORTING STAFF | TITLE C/O ISU # 4 | BADGE # | DATE 03/19/07 |
|---|---|---|---|
| NAME AND TITLE OF REVIEWER (PRINT / SIGNATURE) | DATE RECEIVED 03/19/07 | APPROVED ☒ YES ☐ NO   CLARIFICATION NEEDED ☐ YES ☒ NO | DATE 03/20/07 |

OAG - 016

STATE OF CALIFORNIA
DEPARTMENT OF CORRECTIONS AND REHABILITATION

**MEDICAL REPORT OF INJURY
OR UNUSUAL OCCURRENCE**

| NAME OF INSTITUTION | FACILITY/UNIT | REASON FOR REPORT (circle)  INJURY  USE OF FORCE  (UNUSUAL OCCURRENCE) | | ON THE JOB INJURY  PRE AD/SEG ADMISSION | DATE |
|---|---|---|---|---|---|
| SVSP | C3 104 | | | | 3/19/07 |

| | NAME | LAST Roldan | FIRST Victor | CDC NUMBER #05477 | HOUSING LOC. C3 104 | NEW HOUSING LOC. |
|---|---|---|---|---|---|---|
| THIS SECTION FOR INMATE ONLY | | | | | | |
| THIS SECTION FOR STAFF ONLY | NAME | LAST | FIRST | BADGE # | RANK/CLASS | ASSIGNMENT/RDOs |
| THIS SECTION FOR VISITOR ONLY | NAME | LAST | FIRST | MIDDLE | DOB | OCCUPATION |
| | HOME ADDRESS | | CITY | STATE | ZIP | HOME PHONE |

| PLACE OF OCCURRENCE | DATE/TIME OF OCCURRENCE | NAME OF WITNESS(ES) | | | | |
|---|---|---|---|---|---|---|
| YARD | 3/19/07 | unknown | | | | |
| TIME NOTIFIED 955 | TIME SEEN 10 am | ESCORTED BY Custody | MODE OF ARRIVAL (circle)  (AMBULATORY)  LITTER  WHEELCHAIR  ON SITE | AGE 36 | RACE Mexican | SEX M |

BRIEF STATEMENT IN SUBJECT'S WORDS OF THE CIRCUMSTANCES OF THE INJURY OR UNUSUAL OCCURRENCE

Sprayed c pepper spray - do burning in genital area
"I didn't do nothin"

| INJURIES FOUND?   YES/NO | |
|---|---|
| Abrasion/Scratch | 1 |
| Active Bleeding | 2 |
| Broken Bone | 3 |
| Bruise/Discolored Area | 4 |
| Burn | 5 |
| Dislocation | 6 |
| Dried Blood | 7 |
| Fresh Tattoo | 8 |
| Cut/Laceration/Slash | 9 |
| O.C. Spray Area | (10) |
| Pain | 11 |
| Protrusion | 12 |
| Puncture | 13 |
| Reddened Area | 14 |
| Skin Flap | 15 |
| Swollen Area | 16 |
| Other | 17 |
| | 18 |
| | 19 |

O.C. SPRAY EXPOSURE?  YES / (NO)

DECONTAMINATED?  (YES) / NO

Self-decontamination instructions given?  (YES) / NO

Refused decontamination?  YES / (NO)

Q 15 min. checks

Staff issued exposure packet?  YES / (NO)

| RN NOTIFIED/TIME 1900 am  P Gross RN | PHYSICIAN NOTIFIED/TIME  Rodriguez 10 am |
|---|---|

TIME/DISPOSITION

To Custody

| REPORT COMPLETED BY/TITLE   (PRINT AND SIGN)  P Gross RN   P. Gross RN | BADGE # | RDOs TF |
|---|---|---|

(Medical data is to be included in progress note or emergency care record filed in UHR)

CDCR 7219 (Rev. 11/05)   DISTRIBUTION:   ORIGINAL - Custody   CANARY - Inmate/Employee   PINK - Health and Safety / RTW Coordinator (only work related injury)

AG - 017

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS AND REHABILITATION

## MEDICAL REPORT OF INJURY OR UNUSUAL OCCURRENCE

| NAME OF INSTITUTION | FACILITY/UNIT | REASON FOR REPORT *(circle)* | ON THE JOB INJURY | DATE |
|---|---|---|---|---|
| SVSP | C Yard | USE OF FORCE    INJURY    ⟨UNUSUAL OCCURRENCE⟩    PRE AD/SEG ADMISSION | | 3/19/07 |

| THIS SECTION FOR INMATE ONLY | NAME | *LAST* Flores | *FIRST* George | CDC NUMBER H 62771 | HOUSING LOC. C3 104 | NEW HOUSING LOC. |
|---|---|---|---|---|---|---|
| THIS SECTION FOR STAFF ONLY | NAME | *LAST* | *FIRST* | BADGE # | RANK/CLASS | ASSIGNMENT/RDOs |
| THIS SECTION FOR VISITOR ONLY | NAME | *LAST* | *FIRST*    *MIDDLE* | DOB | OCCUPATION | |
| | HOME ADDRESS | | CITY    STATE    ZIP | HOME PHONE | | |

| PLACE OF OCCURRENCE | DATE/TIME OF OCCURRENCE | NAME OF WITNESS(ES) | | | | |
|---|---|---|---|---|---|---|
| cll | 3/19/07  0940 | Ruedas  C.O. | | | | |
| TIME NOTIFIED 0950 | TIME SEEN 0750 | ESCORTED BY | MODE OF ARRIVAL *(circle)*   LITTER   WHEELCHAIR ⟨AMBULATORY⟩   ON SITE | AGE | RACE H | SEX |

BRIEF STATEMENT IN SUBJECT'S WORDS OF THE CIRCUMSTANCES OF THE INJURY OR UNUSUAL OCCURRENCE

Hell if I know

| INJURIES FOUND?  YES ⟨NO⟩ | |
|---|---|
| Abrasion/Scratch | 1 |
| Active Bleeding | 2 |
| Broken Bone | 3 |
| Bruise/Discolored Area | 4 |
| Burn | 5 |
| Dislocation | 6 |
| Dried Blood | 7 |
| Fresh Tattoo | 8 |
| Cut/Laceration/Slash | 9 |
| ⟨O.C. Spray Area⟩ | ⟨10⟩ |
| Pain | 11 |
| Protrusion | 12 |
| Puncture | 13 |
| Reddened Area | 14 |
| Skin Flap | 15 |
| Swollen Area | 16 |
| Other | 17 |
| | 18 |
| | 19 |

| O.C. SPRAY EXPOSURE? | ⟨YES⟩ / NO |
|---|---|
| DECONTAMINATED? | ⟨YES⟩ / NO |
| Self-decontamination instructions given? | YES / NO |
| Refused decontamination? | YES / NO |
| Q 15 min. checks | |
| Staff issued exposure packet? | YES / NO |

| RN NOTIFIED/TIME P Gross 10:30 | PHYSICIAN NOTIFIED/TIME Rodriguez 10:00 |
|---|---|

| TIME/DISPOSITION 10:00 Custody | REPORT COMPLETED BY/TITLE   (PRINT AND SIGN) P Green RN | BADGE # | RDOs TF |
|---|---|---|---|

*(Medical data is to be included in progress note or emergency care record filed in UHR)*

CDCR 7219 (Rev. 11/05)    DISTRIBUTION:   ORIGINAL - Custody    CANARY - Inmate/Employee    PINK - Health and Safety / RTW Coordinator (only work related injur...)

OAG - 018

STATE OF CALIFORNIA

**MEDICAL REPORT OF INJURY**
**OR UNUSUAL OCCURRENCE**

DEPARTMENT OF CORRECTIONS AND REHABILITATION

| NAME OF INSTITUTION | FACILITY/UNIT | REASON FOR REPORT *(circle)* | INJURY | ON THE JOB INJURY | DATE |
|---|---|---|---|---|---|
| SVSP | C | USE OF FORCE / UNUSUAL OCCURRENCE | INJURY | PRE AD/SEG ADMISSION | 03/19/07 |

| | NAME LAST | FIRST | CDC NUMBER | HOUSING LOC. | NEW HOUSING LOC. |
|---|---|---|---|---|---|
| THIS SECTION FOR INMATE ONLY | ATCHLEY | M | | | |

| | NAME LAST | FIRST | BADGE # | RANK/CLASS | ASSIGNMENT/RDOs |
|---|---|---|---|---|---|
| THIS SECTION FOR STAFF ONLY | ATCHLEY | M | 65488 | SGT. | C-SGT. W/TH |

| | NAME LAST | FIRST | MIDDLE | DOB | OCCUPATION |
|---|---|---|---|---|---|
| THIS SECTION FOR VISITOR ONLY | | | | | |
| | HOME ADDRESS | CITY | STATE | ZIP | HOME PHONE |

| PLACE OF OCCURRENCE | DATE/TIME OF OCCURRENCE | NAME OF WITNESS(ES) |
|---|---|---|
| C8-104 | 03/19/07 - 0929 | C/O J. RODRIGUEZ |

| TIME NOTIFIED | TIME SEEN | ESCORTED BY | MODE OF ARRIVAL *(circle)* LITTER WHEELCHAIR AMBULATORY (ON SITE) | AGE | RACE | SEX |
|---|---|---|---|---|---|---|
| 1245 | 1245 | N/A | | 38 | WH | M |

BRIEF STATEMENT IN SUBJECT'S WORDS OF THE CIRCUMSTANCES OF THE INJURY OR UNUSUAL OCCURRENCE

"I/M THREW AN UNKNOWN SUBSTANCE ON ME" "JUMPSUIT"

| INJURIES FOUND? YES / NO | |
|---|---|
| Abrasion/Scratch | 1 |
| Active Bleeding | 2 |
| Broken Bone | 3 |
| Bruise/Discolored Area | 4 |
| Burn | 5 |
| Dislocation | 6 |
| Dried Blood | 7 |
| Fresh Tattoo | 8 |
| Cut/Laceration/Slash | 9 |
| O.C. Spray Area | 10 |
| Pain | 11 |
| Protrusion | 12 |
| Puncture | 13 |
| Reddened Area | 14 |
| Skin Flap | 15 |
| Swollen Area | 16 |
| Other | 17 |
| | 18 |
| | 19 |

| O.C. SPRAY EXPOSURE | YES / NO |
|---|---|
| DECONTAMINATED? | YES / NO |
| Self-decontamination instructions given? | YES / NO |
| Refused decontamination? | YES / NO |
| Q 15 min. checks | |
| Staff issued exposure packet? | YES / NO |

| RN NOTIFIED/TIME | PHYSICIAN NOTIFIED/TIME |
|---|---|
| | 12:45 |

TIME/DISPOSITION

| REPORT COMPLETED BY/TITLE (PRINT AND SIGN) | BADGE # | RDOs |
|---|---|---|

*(Medical data is to be included in progress note or emergency care record filed in UHR)*

CDCR 7219 (Rev. 11/05)    DISTRIBUTION:    ORIGINAL - CUSTODY    CANARY - Inmate/Employee    PINK - Health and Safety / RTW Coordinator (only work related injury)

OAG - 019

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS AND REHABILITATION

## MEDICAL REPORT OF INJURY
## OR UNUSUAL OCCURRENCE

| NAME OF INSTITUTION | FACILITY/UNIT | REASON FOR REPORT (circle) | INJURY | ON-THE-JOB-INJURY | DATE |
|---|---|---|---|---|---|
| SVSP | C | USE OF FORCE    UNUSUAL OCCURRENCE | | PRE AD/SEG ADMISSION | 3/16/07 |

| | NAME | LAST | FIRST | CDC NUMBER | HOUSING LOC. | NEW HOUSING LOC. |
|---|---|---|---|---|---|---|
| THIS SECTION FOR INMATE ONLY | | | | | | |
| THIS SECTION FOR STAFF ONLY | NAME | LAST Rodriguez | FIRST Jaime | BADGE # 63739 | RANK/CLASS CO | ASSIGNMENT/RDOs F/S C3/4/5 |
| THIS SECTION FOR VISITOR ONLY | NAME | LAST | FIRST    MIDDLE | DOB | OCCUPATION | |
| | HOME ADDRESS | | CITY | STATE | ZIP | HOME PHONE |

| PLACE OF OCCURRENCE | DATE/TIME OF OCCURRENCE | NAME OF WITNESS(ES) | | | |
|---|---|---|---|---|---|
| C-3-104 | 03/16/07  0929 Hrs | SGT M. McKinley | | | |
| TIME NOTIFIED | TIME SEEN | ESCORTED BY | MODE OF ARRIVAL (circle) | AGE | RACE | SEX |
| 1245 | 1745 | N/A | LITTER    WHEELCHAIR    AMBULATORY    ON SITE | 26 | M | M |

BRIEF STATEMENT IN SUBJECT'S WORDS OF THE CIRCUMSTANCES OF THE INJURY OR UNUSUAL OCCURRENCE

INMATE THREW AN UNKNOWN SUBSTANCE ON MY LEFT JUMPSUIT SLEEVE



| INJURIES FOUND?   YES / NO | |
|---|---|
| Abrasion/Scratch | 1 |
| Active Bleeding | 2 |
| Broken Bone | 3 |
| Bruise/Discolored Area | 4 |
| Burn | 5 |
| Dislocation | 6 |
| Dried Blood | 7 |
| Fresh Tattoo | 8 |
| Cut/Laceration/Slash | 9 |
| O.C. Spray Area | 10 |
| Pain | 11 |
| Protrusion | 12 |
| Puncture | 13 |
| Reddened Area | 14 |
| Skin Flap | 15 |
| Swollen Area | 16 |
| Other | 17 |
| | 18 |
| | 19 |

#17

O.C. SPRAY EXPOSURE?   YES / NO

DECONTAMINATED?   YES / NO

Self-decontamination instructions given?   YES / NO

Refused decontamination?   YES / NO

Q 15 min. checks

Staff issued exposure packet?   YES / NO

| RN NOTIFIED/TIME | PHYSICIAN NOTIFIED/TIME |
|---|---|
| | 1245 |

TIME/DISPOSITION

| REPORT COMPLETED BY/TITLE    (PRINT AND SIGN) | BADGE | RDOs |
|---|---|---|

(Medical data is to be included in progress note or emergency care record filed in UHR)

CDCR 7219 (Rev 11/05)    DISTRIBUTION:    ORIGINAL - Custody    CANARY - Inmate/Employee    PINK - Health and Safety / RTW Coordinator

CAC-020

Case 5:09-cv-02898-RMW   Document 30-1   Filed 05/21/10   Page 23 of 23

-3-14

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS

# NOTICE OF CLASSIFICATION HEARING
CDC 128 - B1 (Rev 2/95)

| INMATE NAME | CDC NUMBER | TODAY'S DATE |
|---|---|---|
| Roldan | H-05477 | 04-04-07 |

YOU WILL APPEAR BEFORE A CLASSIFICATION COMMITTEE ON_____FOR CONSIDERATION OF A
MAJOR PROGRAM CHANGE AS FOLLOWS:

[ ] TRANSFER      [ ] INCREASE IN CUSTODY      [ ] ASSIGNMENT TO SECURITY HOUSING

[ ] REMOVAL FROM PROGRAM      [X] OTHER  Program Review

REASON:

On 04-04-07 you were found guilty of Rules Violation Report Log # C07-03-0020 for the specific act of "Willfully Obstructing a Peace Officer."

| STAFF: NAME | | |
|---|---|---|
| E. Moore | | Lieutenant |

ROUTING INSTRUCTIONS:  ORIGINAL - CLASSIFICATION COMMITTEE     COPY - INMATE

OAG - 031